# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF FLORIDA
## GAINESVILLE DIVISION

| | | |
|---|---|---|
| In re: O'GRADY, STEPHEN JAMES | § | Case No. 17-10001GVL1 |
| O'GRADY, STEPHANIE THERESE | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on January 03, 2017.  The undersigned trustee was appointed on January 03, 2017.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          37,898.72

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 0.00 |
| Bank service fees | 375.09 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]          $ | 37,523.63 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 06/06/2017 and the deadline for filing governmental claims was 07/02/2017.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $4,539.87.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $4,539.87, for a total compensation of $4,539.87. [2]In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $183.29, for total expenses of $183.29.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/05/2018                By:/s/Theresa M. Bender, Trustee
                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-10001GVL1 | **Trustee:** (290820) Theresa M. Bender, Trustee |
| **Case Name:** O'GRADY, STEPHEN JAMES | **Filed (f) or Converted to (c):** 01/03/17 (f) |
| O'GRADY, STEPHANIE THERESE | **§341(a) Meeting Date:** 02/01/17 |
| **Period Ending:** 07/05/18 | **Claims Bar Date:** 06/06/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 7375 NW 115th Road, Alachua, FL 32615-0000, Alac<br>Imported from original petition Doc# 17 | 242,000.00 | 107,271.00 | | 0.00 | FA |
| 2 | Deposits of money: Florida Credit Union checking<br>Imported from original petition Doc# 17 | 1,021.91 | 1,021.91 | | 1,086.92 | FA |
| 3 | Deposits of money: Bank of America checking *001<br>Imported from original petition Doc# 17 | 8.17 | 8.17 | | 8.67 | FA |
| 4 | Deposits of money: Ally Bank checking account<br>Imported from original petition Doc# 17 | 286.11 | 286.11 | | 304.27 | FA |
| 5 | Deposits of money: Wells Fargo checking account<br>Imported from original petition Doc# 17 | 78.21 | 78.21 | | 83.20 | FA |
| 6 | FORMAL LIVING ROOM AND LIVING ROOM -2<br>couches an<br>Imported from original petition Doc# 17 | 4,000.00 | 4,000.00 | | 4,254.37 | FA |
| 7 | Misc. clothing and personal items.<br>Imported from original petition Doc# 17 | 250.00 | 250.00 | | 265.86 | FA |
| 8 | Misc. clothing, shoes and coach pursers.<br>Imported from original petition Doc# 17 | 250.00 | 250.00 | | 265.86 | FA |
| 9 | JEWLERY -Diamond engagement ring -Wedding band<br>-<br>Imported from original petition Doc# 17 | 7,600.00 | 6,600.00 | | 7,019.78 | FA |
| 10 | Gold wedding band.<br>Imported from original petition Doc# 17 | 50.00 | 50.00 | | 53.22 | FA |
| 11 | Walter PPK gun<br>Imported from original petition Doc# 17 | 75.00 | 75.00 | | 79.73 | FA |
| 12 | Int. in Ins. policies: Florida Farm Bureau whole<br>Imported from original petition Doc# 17 | 28,000.00 | 0.00 | | 0.00 | FA |
| 13 | Int. in Ins. policies: State Farm term life insu<br>Imported from original petition Doc# 17 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Int. in Ins. policies: Florida Farm Bureau term<br>Imported from original petition Doc# 17 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Int. in Ins. policies: State Farm Insurance term<br>Imported from original petition Doc# 17 | 0.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 17-10001GVL1 | | **Trustee:** | (290820)   Theresa M. Bender, Trustee |
| **Case Name:** | O'GRADY, STEPHEN JAMES | | **Filed (f) or Converted to (c):** | 01/03/17 (f) |
| | O'GRADY, STEPHANIE THERESE | | **§341(a) Meeting Date:** | 02/01/17 |
| **Period Ending:** | 07/05/18 | | **Claims Bar Date:** | 06/06/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | Ret. or Pension Acct.: Merrill Lynch IRA *9425<br>Imported from original petition Doc# 17 | 44,388.55 | 0.00 | | 0.00 | FA |
| 17 | Ret. or Pension Acct.: Merrill Lynch Roth IRA *9<br>Imported from original petition Doc# 17 | 22,219.23 | 0.00 | | 0.00 | FA |
| 18 | Ret. or Pension Acct.: Merill Lynch IRA *9426<br>Imported from original petition Doc# 17 | 44,395.97 | 0.00 | | 0.00 | FA |
| 19 | Ret. or Pension Acct.: Merrill Lynch Roth IRA<br>Imported from original petition Doc# 17 | 11,119.84 | 0.00 | | 0.00 | FA |
| 20 | Ultimate Towing of Gainesville, Inc. The debts (<br>Imported from original petition Doc# 17 | 200,000.00 | 0.00 | | 10,635.99 | FA |
| 21 | Equipment Direct, Inc. Bankruptcy case pending 1<br>Imported from original petition Doc# 17 | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Bellex, LLP. Planning on filing bankrutpcy withi<br>Imported from original petition Doc# 17 | Unknown | 0.00 | | 0.00 | FA |
| 23 | 2004 Nissan Maxima, 153,000 miles. Entire proper<br>Imported from original petition Doc# 17 | 1,500.00 | 500.00 | | 531.84 | FA |
| 24 | 1989 Thunder Craft, Old boat 16'2" -Has been wre<br>Imported from original petition Doc# 17 | 0.00 | 0.00 | | 0.00 | FA |
| 25 | Pet dog. Also serves as a watchdog for the busin<br>Imported from original petition Doc# 17 | 200.00 | 200.00 | | 212.75 | FA |
| 26 | UNSCHEDULED "GIFTS" TO FAMILY MEMBERS<br>(u) | 4,450.00 | 4,450.00 | | 4,733.10 | FA |
| 27 | UNSCHEDULED A/R FOR ASSET 21 HELD IN<br>TRUST  (u) | 0.00 | 9,296.17 | | 8,363.16 | FA |
| **27** | **Assets**    Totals (Excluding unknown values) | **$611,892.99** | **$134,336.57** | | **$37,898.72** | **$0.00** |

**Major Activities Affecting Case Closing:**

    TFR

Exhibit A

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 17-10001GVL1 | **Trustee:** (290820)  Theresa M. Bender, Trustee |
| **Case Name:** O'GRADY, STEPHEN JAMES | **Filed (f) or Converted (c):** 01/03/17 (f) |
| O'GRADY, STEPHANIE THERESE | **§341(a) Meeting Date:** 02/01/17 |
| **Period Ending:** 07/05/18 | **Claims Bar Date:** 06/06/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**   May 30, 2018          **Current Projected Date Of Final Report (TFR):**   May 30, 2018  (Actual)

|  |  |
|---|---|
| July 5, 2018 | /s/ Theresa M. Bender, Trustee |
| Date | Theresa M. Bender, Trustee |

Printed: 07/05/2018 01:28 PM    V.14.14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 17-10001GVL1 | | | **Trustee:** | Theresa M. Bender, Trustee (290820) | |
| **Case Name:** | O'GRADY, STEPHEN JAMES | | | **Bank Name:** | Rabobank, N.A. | |
| | O'GRADY, STEPHANIE THERESE | | | **Account:** | ******5866 - Checking Account | |
| **Taxpayer ID #:** | **-***6749 | | | **Blanket Bond:** | $7,710,000.00  (per case limit) | |
| **Period Ending:** | 07/05/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/17/17 | | O'GRADY, STEPHANIE | Acct #1; Payment #1; PAYMENT PURSUANT<br>TO DOCKET NO. 51 | | | 2,452.96 | | 2,452.96 |
| | {2} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 90.27 | 1129-000 | | | 2,452.96 |
| | {3} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 0.72 | 1129-000 | | | 2,452.96 |
| | {4} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 25.27 | 1129-000 | | | 2,452.96 |
| | {5} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 6.91 | 1129-000 | | | 2,452.96 |
| | {6} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 353.33 | 1129-000 | | | 2,452.96 |
| | {7} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 22.08 | 1129-000 | | | 2,452.96 |
| | {8} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 22.08 | 1129-000 | | | 2,452.96 |
| | {9} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 583.00 | 1129-000 | | | 2,452.96 |
| | {10} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 4.42 | 1129-000 | | | 2,452.96 |
| | {11} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 6.62 | 1129-000 | | | 2,452.96 |
| | {20} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 883.33 | 1129-000 | | | 2,452.96 |
| | {23} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 44.17 | 1129-000 | | | 2,452.96 |
| | {25} | | Acct #1; Payment #1; | 17.67 | 1129-000 | | | 2,452.96 |

| | | | | Subtotals : | $2,452.96 | $0.00 |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-10001GVL1 |
| **Case Name:** | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| **Taxpayer ID #:** | **-***6749 |
| **Period Ending:** | 07/05/18 |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 51 | | | | | |
| | {26} | | Acct #1; Payment #1;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 51 | 393.09 | 1229-000 | | | 2,452.96 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 2,442.96 |
| 05/18/17 | | O'GRADY, STEPHANIE | Acct #1; Payment #2; PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | 2,452.96 | | 4,895.92 |
| | {2} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 4,895.92 |
| | {3} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | 1129-000 | | | 4,895.92 |
| | {4} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.27 | 1129-000 | | | 4,895.92 |
| | {5} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.91 | 1129-000 | | | 4,895.92 |
| | {6} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 353.33 | 1129-000 | | | 4,895.92 |
| | {7} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 4,895.92 |
| | {8} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 4,895.92 |
| | {9} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 583.00 | 1129-000 | | | 4,895.92 |
| | {10} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 4.42 | 1129-000 | | | 4,895.92 |
| | {11} | | Acct #1; Payment #2;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.62 | 1129-000 | | | 4,895.92 |
| | {20} | | Acct #1; Payment #2; | 883.33 | 1129-000 | | | 4,895.92 |

| | | | | Subtotals : | | $2,452.96 | $10.00 | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| **Case Number:** | 17-10001GVL1 |
| **Case Name:** | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| **Taxpayer ID #:** | **-***6749 |
| **Period Ending:** | 07/05/18 |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | PAYMENT PURSUANT TO DOCKET NO. 52 | | | | | |
| | {23} | | Acct #1; Payment #2; PAYMENT PURSUANT TO DOCKET NO. 52 | 44.17 | 1129-000 | | | 4,895.92 |
| | {25} | | Acct #1; Payment #2; PAYMENT PURSUANT TO DOCKET NO. 52 | 17.67 | 1129-000 | | | 4,895.92 |
| | {26} | | Acct #1; Payment #2; PAYMENT PURSUANT TO DOCKET NO. 52 | 393.09 | 1229-000 | | | 4,895.92 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 4,885.92 |
| 06/20/17 | | O'GRADY, STEPHANIE | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | | | 2,452.96 | | 7,338.88 |
| | {2} | | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 7,338.88 |
| | {3} | | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | 0.72 | 1129-000 | | | 7,338.88 |
| | {4} | | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | 25.27 | 1129-000 | | | 7,338.88 |
| | {5} | | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | 6.91 | 1129-000 | | | 7,338.88 |
| | {6} | | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | 353.33 | 1129-000 | | | 7,338.88 |
| | {7} | | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 7,338.88 |
| | {8} | | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 7,338.88 |
| | {9} | | Acct #1; Payment #3; PAYMENT PURSUANT TO DOCKET NO. 52 | 583.00 | 1129-000 | | | 7,338.88 |
| | {10} | | Acct #1; Payment #3; | 4.42 | 1129-000 | | | 7,338.88 |

| | | Subtotals : | $2,452.96 | $10.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/05/2018 01:28 PM    V.14.14

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-10001GVL1 |
| **Case Name:** | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| **Taxpayer ID #:** | **-***6749 |
| **Period Ending:** | 07/05/18 |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {11} | | Acct #1; Payment #3; | 6.62 | 1129-000 | | | 7,338.88 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {20} | | Acct #1; Payment #3; | 883.33 | 1129-000 | | | 7,338.88 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {23} | | Acct #1; Payment #3; | 44.17 | 1129-000 | | | 7,338.88 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {25} | | Acct #1; Payment #3; | 17.67 | 1129-000 | | | 7,338.88 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {26} | | Acct #1; Payment #3; | 393.09 | 1229-000 | | | 7,338.88 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.00 | 7,328.88 |
| 07/25/17 | | OGRADY, STEPHANIE | Acct #1; Payment #4; PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | 2,452.96 | | 9,781.84 |
| | {2} | | Acct #1; Payment #4; | 90.27 | 1129-000 | | | 9,781.84 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {3} | | Acct #1; Payment #4; | 0.72 | 1129-000 | | | 9,781.84 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {4} | | Acct #1; Payment #4; | 25.27 | 1129-000 | | | 9,781.84 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {5} | | Acct #1; Payment #4; | 6.91 | 1129-000 | | | 9,781.84 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {6} | | Acct #1; Payment #4; | 353.33 | 1129-000 | | | 9,781.84 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {7} | | Acct #1; Payment #4; | 22.08 | 1129-000 | | | 9,781.84 |
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {8} | | Acct #1; Payment #4; | 22.08 | 1129-000 | | | 9,781.84 |

| | | |
|---|---|---|
| Subtotals : | $2,452.96 | $10.00 |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-10001GVL1 | **Trustee:** Theresa M. Bender, Trustee (290820) |
| **Case Name:** O'GRADY, STEPHEN JAMES | **Bank Name:** Rabobank, N.A. |
| O'GRADY, STEPHANIE THERESE | **Account:** ******5866 - Checking Account |
| **Taxpayer ID #:** **-***6749 | **Blanket Bond:** $7,710,000.00  (per case limit) |
| **Period Ending:** 07/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | | | |
| | {9} | | Acct #1; Payment #4;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 583.00 | 1129-000 | | | 9,781.84 |
| | {10} | | Acct #1; Payment #4;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 4.42 | 1129-000 | | | 9,781.84 |
| | {11} | | Acct #1; Payment #4;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.62 | 1129-000 | | | 9,781.84 |
| | {20} | | Acct #1; Payment #4;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 883.33 | 1129-000 | | | 9,781.84 |
| | {23} | | Acct #1; Payment #4;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 44.17 | 1129-000 | | | 9,781.84 |
| | {25} | | Acct #1; Payment #4;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 17.67 | 1129-000 | | | 9,781.84 |
| | {26} | | Acct #1; Payment #4;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 393.09 | 1229-000 | | | 9,781.84 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 10.54 | 9,771.30 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 15.45 | 9,755.85 |
| 09/08/17 | | O'GRADY, STEPHANIE | Acct #1; Payment #5; PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | | 2,452.96 | | 12,208.81 |
| | {2} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 12,208.81 |
| | {3} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | 1129-000 | | | 12,208.81 |
| | {4} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.27 | 1129-000 | | | 12,208.81 |
| | {5} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.91 | 1129-000 | | | 12,208.81 |

Subtotals :     $2,452.96     $25.99

{} Asset reference(s)

Exhibit B

## **Form 2**
### **Cash Receipts And Disbursements Record**

Page: 6

| | | |
|---|---|---|
| **Case Number:** | 17-10001GVL1 | |
| **Case Name:** | O'GRADY, STEPHEN JAMES | |
| | O'GRADY, STEPHANIE THERESE | |
| **Taxpayer ID #:** | **-***6749 | |
| **Period Ending:** | 07/05/18 | |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {6} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 353.33 | 1129-000 | | | 12,208.81 |
| | {7} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 12,208.81 |
| | {8} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 12,208.81 |
| | {9} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 583.00 | 1129-000 | | | 12,208.81 |
| | {10} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 4.42 | 1129-000 | | | 12,208.81 |
| | {11} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.62 | 1129-000 | | | 12,208.81 |
| | {20} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 883.33 | 1129-000 | | | 12,208.81 |
| | {23} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 44.17 | 1129-000 | | | 12,208.81 |
| | {25} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 17.67 | 1129-000 | | | 12,208.81 |
| | {26} | | Acct #1; Payment #5;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 393.09 | 1229-000 | | | 12,208.81 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 15.68 | 12,193.13 |
| 10/20/17 | | O'GRADY, STEPHANIE | Acct #1; Payment #6, 7; PAYMENT<br>PURSUANT TO DOCKET NO. 52 | | | 2,462.96 | | 14,656.09 |
| | {2} | | Acct #1; Payment #6;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 14,656.09 |
| | {2} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.37 | 1129-000 | | | 14,656.09 |

Subtotals :    $2,462.96         $15.68

Exhibit B

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 7

| | |
|---|---|
| **Case Number:** | 17-10001GVL1 |
| **Case Name:** | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| **Taxpayer ID #:** | **-***6749 |
| **Period Ending:** | 07/05/18 |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {3} | | Acct #1; Payment #6;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | 1129-000 | | | 14,656.09 |
| | {3} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | | 1129-000 | | | 14,656.09 |
| | {4} | | Acct #1; Payment #6;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.27 | 1129-000 | | | 14,656.09 |
| | {4} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.10 | 1129-000 | | | 14,656.09 |
| | {5} | | Acct #1; Payment #6;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.91 | 1129-000 | | | 14,656.09 |
| | {5} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.03 | 1129-000 | | | 14,656.09 |
| | {6} | | Acct #1; Payment #6;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 353.33 | 1129-000 | | | 14,656.09 |
| | {6} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 1.44 | 1129-000 | | | 14,656.09 |
| | {7} | | Acct #1; Payment #6;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 14,656.09 |
| | {7} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.09 | 1129-000 | | | 14,656.09 |
| | {8} | | Acct #1; Payment #6;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 14,656.09 |
| | {8} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.09 | 1129-000 | | | 14,656.09 |
| | {9} | | Acct #1; Payment #6;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 583.00 | 1129-000 | | | 14,656.09 |

Subtotals :                    $0.00                $0.00

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 8

| | |
|---|---|
| **Case Number:** | 17-10001GVL1 |
| **Case Name:** | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| **Taxpayer ID #:** | **-***6749 |
| **Period Ending:** | 07/05/18 |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | {9} | | Acct #1; Payment #7;  2.38  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {10} | | Acct #1; Payment #6;  4.42  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {10} | | Acct #1; Payment #7;  0.02  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {11} | | Acct #1; Payment #6;  6.62  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {11} | | Acct #1; Payment #7;  0.03  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {20} | | Acct #1; Payment #6;  883.33  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {20} | | Acct #1; Payment #7;  3.60  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {23} | | Acct #1; Payment #6;  44.17  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {23} | | Acct #1; Payment #7;  0.18  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {25} | | Acct #1; Payment #6;  17.67  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {25} | | Acct #1; Payment #7;  0.07  PAYMENT PURSUANT TO DOCKET NO. 52 | 1129-000 | | | 14,656.09 |
| | {26} | | Acct #1; Payment #6;  393.09  PAYMENT PURSUANT TO DOCKET NO. 52 | 1229-000 | | | 14,656.09 |
| | {26} | | Acct #1; Payment #7;  1.60  PAYMENT PURSUANT TO DOCKET NO. 52 | 1229-000 | | | 14,656.09 |

Subtotals :                    $0.00              $0.00

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-10001GVL1 |
| **Case Name:** | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| **Taxpayer ID #:** | **-***6749 |
| **Period Ending:** | 07/05/18 |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 19.53 | 14,636.56 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 21.05 | 14,615.51 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 20.32 | 14,595.19 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 23.09 | 14,572.10 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 19.56 | 14,552.54 |
| 03/05/18 | | O'GRADY, STEPHEN | Acct #1; Payment #10, 11, 12, 13, 7, 8, 9;<br>PAYMENT PURSUANT TO DOCKET NO. 52 | | | 14,807.80 | | 29,360.34 |
| | {2} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 29,360.34 |
| | {2} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 29,360.34 |
| | {2} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 29,360.34 |
| | {2} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 3.68 | 1129-000 | | | 29,360.34 |
| | {2} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 89.90 | 1129-000 | | | 29,360.34 |
| | {2} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 29,360.34 |
| | {2} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 90.27 | 1129-000 | | | 29,360.34 |
| | {3} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | 1129-000 | | | 29,360.34 |
| | {3} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | 1129-000 | | | 29,360.34 |
| | {3} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | 1129-000 | | | 29,360.34 |
| | {3} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT | 0.03 | 1129-000 | | | 29,360.34 |

Subtotals :  $14,807.80  $103.55

{} Asset reference(s)

Printed: 07/05/2018 01:28 PM   V.14.14

# **Form 2**
## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 17-10001GVL1 | |
| **Case Name:** | O'GRADY, STEPHEN JAMES | |
| | O'GRADY, STEPHANIE THERESE | |
| **Taxpayer ID #:** | **-***6749 | |
| **Period Ending:** | 07/05/18 | |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO DOCKET NO. 52 | | | | |
| | {3} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | | | 29,360.34 |
| | {3} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | | | 29,360.34 |
| | {3} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | | | 29,360.34 |
| | {4} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.27 | | | 29,360.34 |
| | {4} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.27 | | | 29,360.34 |
| | {4} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.27 | | | 29,360.34 |
| | {4} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 1.03 | | | 29,360.34 |
| | {4} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.17 | | | 29,360.34 |
| | {4} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.27 | | | 29,360.34 |
| | {4} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 25.27 | | | 29,360.34 |
| | {5} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.91 | | | 29,360.34 |
| | {5} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.91 | | | 29,360.34 |
| | {5} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT | 6.91 | | | 29,360.34 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $0.00 |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 17-10001GVL1 |
| **Case Name:** | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| **Taxpayer ID #:** | **-***6749 |
| **Period Ending:** | 07/05/18 |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | TO DOCKET NO. 52 | | | | | |
| | {5} | | Acct #1; Payment #13; PAYMENT PURSUANT TO DOCKET NO. 52 | 0.28 | 1129-000 | | | 29,360.34 |
| | {5} | | Acct #1; Payment #7; PAYMENT PURSUANT TO DOCKET NO. 52 | 6.88 | 1129-000 | | | 29,360.34 |
| | {5} | | Acct #1; Payment #8; PAYMENT PURSUANT TO DOCKET NO. 52 | 6.91 | 1129-000 | | | 29,360.34 |
| | {5} | | Acct #1; Payment #9; PAYMENT PURSUANT TO DOCKET NO. 52 | 6.91 | 1129-000 | | | 29,360.34 |
| | {6} | | Acct #1; Payment #10; PAYMENT PURSUANT TO DOCKET NO. 52 | 353.33 | 1129-000 | | | 29,360.34 |
| | {6} | | Acct #1; Payment #11; PAYMENT PURSUANT TO DOCKET NO. 52 | 353.33 | 1129-000 | | | 29,360.34 |
| | {6} | | Acct #1; Payment #12; PAYMENT PURSUANT TO DOCKET NO. 52 | 353.34 | 1129-000 | | | 29,360.34 |
| | {6} | | Acct #1; Payment #13; PAYMENT PURSUANT TO DOCKET NO. 52 | 14.40 | 1129-000 | | | 29,360.34 |
| | {6} | | Acct #1; Payment #7; PAYMENT PURSUANT TO DOCKET NO. 52 | 351.89 | 1129-000 | | | 29,360.34 |
| | {6} | | Acct #1; Payment #8; PAYMENT PURSUANT TO DOCKET NO. 52 | 353.33 | 1129-000 | | | 29,360.34 |
| | {6} | | Acct #1; Payment #9; PAYMENT PURSUANT TO DOCKET NO. 52 | 353.33 | 1129-000 | | | 29,360.34 |
| | {7} | | Acct #1; Payment #10; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | 1129-000 | | | 29,360.34 |
| | {7} | | Acct #1; Payment #11; PAYMENT PURSUANT | 22.08 | 1129-000 | | | 29,360.34 |

Subtotals :   $0.00   $0.00

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 17-10001GVL1 | | Trustee: | Theresa M. Bender, Trustee (290820) |
|---|---|---|---|---|
| Case Name: | O'GRADY, STEPHEN JAMES | | Bank Name: | Rabobank, N.A. |
| | O'GRADY, STEPHANIE THERESE | | Account: | ******5866 - Checking Account |
| Taxpayer ID #: | **-***6749 | | Blanket Bond: | $7,710,000.00  (per case limit) |
| Period Ending: | 07/05/18 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO DOCKET NO. 52 | | | | |
| | {7} | | Acct #1; Payment #12; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | | | 29,360.34 |
| | {7} | | Acct #1; Payment #13; PAYMENT PURSUANT TO DOCKET NO. 52 | 0.90 | | | 29,360.34 |
| | {7} | | Acct #1; Payment #7; PAYMENT PURSUANT TO DOCKET NO. 52 | 21.99 | | | 29,360.34 |
| | {7} | | Acct #1; Payment #8; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | | | 29,360.34 |
| | {7} | | Acct #1; Payment #9; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | | | 29,360.34 |
| | {8} | | Acct #1; Payment #10; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | | | 29,360.34 |
| | {8} | | Acct #1; Payment #11; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | | | 29,360.34 |
| | {8} | | Acct #1; Payment #12; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | | | 29,360.34 |
| | {8} | | Acct #1; Payment #13; PAYMENT PURSUANT TO DOCKET NO. 52 | 0.90 | | | 29,360.34 |
| | {8} | | Acct #1; Payment #7; PAYMENT PURSUANT TO DOCKET NO. 52 | 21.99 | | | 29,360.34 |
| | {8} | | Acct #1; Payment #8; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | | | 29,360.34 |
| | {8} | | Acct #1; Payment #9; PAYMENT PURSUANT TO DOCKET NO. 52 | 22.08 | | | 29,360.34 |
| | {9} | | Acct #1; Payment #10; PAYMENT PURSUANT | 583.00 | | | 29,360.34 |

| | | | Subtotals : | $0.00 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 17-10001GVL1 | | Trustee: | Theresa M. Bender, Trustee (290820) |
|---|---|---|---|---|
| Case Name: | O'GRADY, STEPHEN JAMES | | Bank Name: | Rabobank, N.A. |
| | O'GRADY, STEPHANIE THERESE | | Account: | ******5866 - Checking Account |
| Taxpayer ID #: | **-***6749 | | Blanket Bond: | $7,710,000.00  (per case limit) |
| Period Ending: | 07/05/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO DOCKET NO. 52 | | | | |
| | {9} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 583.00 | 1129-000 | | | 29,360.34 |
| | {9} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 583.01 | 1129-000 | | | 29,360.34 |
| | {9} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 23.77 | 1129-000 | | | 29,360.34 |
| | {9} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 580.62 | 1129-000 | | | 29,360.34 |
| | {9} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 583.00 | 1129-000 | | | 29,360.34 |
| | {9} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 583.00 | 1129-000 | | | 29,360.34 |
| | {10} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 4.42 | 1129-000 | | | 29,360.34 |
| | {10} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 4.42 | 1129-000 | | | 29,360.34 |
| | {10} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 4.42 | 1129-000 | | | 29,360.34 |
| | {10} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.18 | 1129-000 | | | 29,360.34 |
| | {10} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 4.40 | 1129-000 | | | 29,360.34 |
| | {10} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 4.42 | 1129-000 | | | 29,360.34 |
| | {10} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT | 4.42 | 1129-000 | | | 29,360.34 |

Subtotals :    $0.00    $0.00

{} Asset reference(s)

Exhibit B

# **Form 2**

Page: 14

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 17-10001GVL1 | **Trustee:** Theresa M. Bender, Trustee (290820) |
| **Case Name:** O'GRADY, STEPHEN JAMES | **Bank Name:** Rabobank, N.A. |
| O'GRADY, STEPHANIE THERESE | **Account:** ******5866 - Checking Account |
| **Taxpayer ID #:** **-***6749 | **Blanket Bond:** $7,710,000.00  (per case limit) |
| **Period Ending:** 07/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO DOCKET NO. 52 | | | | |
| | {11} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.62 | | | 29,360.34 |
| | {11} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.62 | | | 29,360.34 |
| | {11} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.63 | | | 29,360.34 |
| | {11} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.27 | | | 29,360.34 |
| | {11} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.60 | | | 29,360.34 |
| | {11} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.62 | | | 29,360.34 |
| | {11} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 6.62 | | | 29,360.34 |
| | {20} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 883.33 | | | 29,360.34 |
| | {20} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 883.33 | | | 29,360.34 |
| | {20} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 883.35 | | | 29,360.34 |
| | {20} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 36.01 | | | 29,360.34 |
| | {20} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 879.73 | | | 29,360.34 |
| | {20} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT | 883.33 | | | 29,360.34 |

| | | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

| | |
|---|---|
| **Case Number:** | 17-10001GVL1 |
| **Case Name:** | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| **Taxpayer ID #:** | **-***6749 |
| **Period Ending:** | 07/05/18 |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO DOCKET NO. 52 | | | | |
| | {20} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 883.33 | | | 29,360.34 |
| | {23} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 44.17 | | | 29,360.34 |
| | {23} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 44.17 | | | 29,360.34 |
| | {23} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 44.17 | | | 29,360.34 |
| | {23} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 1.80 | | | 29,360.34 |
| | {23} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 43.99 | | | 29,360.34 |
| | {23} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 44.17 | | | 29,360.34 |
| | {23} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 44.17 | | | 29,360.34 |
| | {25} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 17.67 | | | 29,360.34 |
| | {25} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 17.67 | | | 29,360.34 |
| | {25} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 17.67 | | | 29,360.34 |
| | {25} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 0.72 | | | 29,360.34 |
| | {25} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT | 17.59 | | | 29,360.34 |

| | | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 07/05/2018 01:28 PM   V.14.14

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-10001GVL1 | |
| **Case Name:** O'GRADY, STEPHEN JAMES | |
| O'GRADY, STEPHANIE THERESE | |
| **Taxpayer ID #:** **-***6749 | |
| **Period Ending:** 07/05/18 | |

| | |
|---|---|
| **Trustee:** | Theresa M. Bender, Trustee (290820) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5866 - Checking Account |
| **Blanket Bond:** | $7,710,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO DOCKET NO. 52 | | | | |
| | {25} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 17.67 | | | 29,360.34 |
| | {25} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 17.67 | 1129-000 | | 29,360.34 |
| | {26} | | Acct #1; Payment #10;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 393.09 | 1229-000 | | 29,360.34 |
| | {26} | | Acct #1; Payment #11;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 393.09 | 1229-000 | | 29,360.34 |
| | {26} | | Acct #1; Payment #12;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 393.08 | 1229-000 | | 29,360.34 |
| | {26} | | Acct #1; Payment #13;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 16.03 | 1229-000 | | 29,360.34 |
| | {26} | | Acct #1; Payment #7;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 391.49 | 1229-000 | | 29,360.34 |
| | {26} | | Acct #1; Payment #8;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 393.09 | 1229-000 | | 29,360.34 |
| | {26} | | Acct #1; Payment #9;<br>PAYMENT PURSUANT<br>TO DOCKET NO. 52 | 393.09 | 1229-000 | | 29,360.34 |
| 03/06/18 | {27} | AMERICAN SOUTHERN HOME<br>INS. CO | PAYMENT PURSUANT TO UNSCHEDULED<br>ACCOUNT RECEIVABLES | | 1221-000 | 2,750.00 | | 32,110.34 |
| 03/06/18 | {27} | AMERICAN SOUTHERN HOME<br>INS.CO | PAYMENT PURSUANT TO UNSCHEDULED<br>ACCOUNT RECEIVABLES | | 1221-000 | 2,052.00 | | 34,162.34 |
| 03/06/18 | {27} | AMERICAN SOUTHERN HOME<br>INS. CO | PAYMENT PURSUANT TO UNSCHEDULED<br>ACCOUNT RECEIVABLES | | 1221-000 | 1,162.00 | | 35,324.34 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 42.84 | 35,281.50 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 49.05 | 35,232.45 |
| 05/29/18 | {27} | AMERICAN SOUTHERN HOME<br>INS. CO. | PAYMENT PURSUANT TO UNSCHEUDLED<br>ACCOUNT RECEIVABLES | | 1221-000 | 279.86 | | 35,512.31 |
| 05/29/18 | {27} | AMERICAN SOUTHERN HOME | PAYMENT PURSUANT TO UNSCHEUDLED | | 1221-000 | 744.26 | | 36,256.57 |

| | | | Subtotals : | $6,988.12 | $91.89 |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

| | |
|---|---|
| Case Number: | 17-10001GVL1 |
| Case Name: | O'GRADY, STEPHEN JAMES |
| | O'GRADY, STEPHANIE THERESE |
| Taxpayer ID #: | **-***6749 |
| Period Ending: | 07/05/18 |

| | |
|---|---|
| Trustee: | Theresa M. Bender, Trustee (290820) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******5866 - Checking Account |
| Blanket Bond: | $7,710,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | INS. CO. | ACCOUNT RECEIVABLES | | | | |
| 05/29/18 | {27} | AMERICAN SOUTHERN HOME INS. CO. | PAYMENT PURSUANT TO UNSCHEUDLED ACCOUNT RECEIVABLES | 1221-000 | 1,375.04 | | 37,631.61 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.74 | 37,575.87 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.24 | 37,523.63 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 37,898.72 | 375.09 | $37,523.63 |
| Less: Bank Transfers | | 0.00 | 0.00 | |
| Subtotal | | 37,898.72 | 375.09 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $37,898.72 | $375.09 | |

| | |
|---|---|
| Net Receipts : | 37,898.72 |
| Net Estate : | $37,898.72 |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ******5866 | 37,898.72 | 375.09 | 37,523.63 |
| | $37,898.72 | $375.09 | $37,523.63 |

# EXHIBIT  C
## ANALYSIS OF CLAIMS REGISTER    **Claims Bar Date:** June 6, 2017

**Case Number:** 17-10001GVL1                 Page:  1                    **Date:** July 5, 2018
**Debtor Name:** O'GRADY, STEPHEN JAMES                                   **Time:** 01:29:02 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | Theresa M. Bender, Trustee<br>Post Office Box 14557<br>Tallahassee, FL 32317 | Admin Ch.  7 | | $4,539.87 | $0.00 | 4,539.87 |
| 200 | Theresa M. Bender, Trustee<br>Post Office Box 14557<br>Tallahassee, FL 32317 | Admin Ch.  7 | | $183.29 | $0.00 | 183.29 |
| 510 | INTERNAL REVENUE SERVICE<br><br>OGDEN, UT 84201-0012 | Priority | [Employee FICA Distribution:<br>    Claim     12P  $194.08  Justin McClain<br>] | $194.08 | $0.00 | 194.08 |
| 510 | INTERNAL REVENUE SERVICE<br><br>OGDEN, UT 84201-0012 | Priority | [Employee Income Tax Distribution:<br>    Claim     12P  $924.20  Justin McClain<br>] | $924.20 | $0.00 | 924.20 |
| 510 | INTERNAL REVENUE SERVICE<br><br>OGDEN, UT 84201-0012 | Priority | [Employee Medicare Distribution:<br>    Claim     12P  $67.00  Justin McClain<br>] | $67.00 | $0.00 | 67.00 |
| 12P<br>510 | Justin McClain<br>c/o Michael Massey, Esq.<br>Massey & Duffy,855 E. University Avenue<br>Gainesville, FL 32601 | Priority | [Gross Wage $4621.00 Less Taxes = Net $3435.72 FICA $194.08 Income Tax $924.20 Medicare $67.00]<br>c/o Michael Massey, Esq.<br>Massey & Duffy,855 E. University Avenue<br>Gainesville, FL 32601<br>--------------------------------------------------------------------------------* * * | $3,435.72 | $0.00 | 3,435.72 |
| 570 | Florida Department of Revenue | Priority | [Employer FL SUTA Distribution:<br>    Claim     12P  $5.55  Justin McClain<br>] | $5.55 | $0.00 | 5.55 |
| 570 | INTERNAL REVENUE SERVICE<br><br>OGDEN, UT 84201-0012 | Priority | [Employer FICA Distribution:<br>    Claim     12P  $194.08  Justin McClain<br>] | $194.08 | $0.00 | 194.08 |
| 570 | INTERNAL REVENUE SERVICE<br><br>OGDEN, UT 84201-0012 | Priority | [Employer Medicare Distribution:<br>    Claim     12P  $67.00  Justin McClain<br>] | $67.00 | $0.00 | 67.00 |

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 6, 2017

---

**Case Number:** 17-10001GVL1      Page: 2      **Date:** July 5, 2018
**Debtor Name:** O'GRADY, STEPHEN JAMES      **Time:** 01:29:02 PM

---

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 570 | INTERNAL REVENUE SERVICE<br><br>OGDEN, UT 84201-0012 | Priority | [Employer FUTA Distribution:<br>    Claim    12P  $286.50  Justin McClain<br>] | $286.50 | $0.00 | 286.50 |
| 5P<br>570 | Internal Revenue Service<br>STOP 5720<br>400 West Bay Street, #35045<br>Jacksonville, FL 32202 | Priority | STOP 5720<br>400 West Bay Street, #35045<br>Jacksonville, FL 32202<br>-----------------------------------------------------------------------* * *<br><br>-------------------------------------------------------------------<br>06/13/2017 09:22:36 PM Schedule E Amount $13,000.00 imported by THERESA<br>Schedule E Owner Type: J | $11,175.52 | $0.00 | 11,175.52 |
| 4<br>100 | Sheffield Financial<br>PO Box 1847<br>Wilson, NC 27894-1847 | Secured | PO Box 1847<br>Wilson, NC 278941847<br>-----------------------------------------------------------------------* * * | $0.00 | $0.00 | 0.00 |
| 1<br>610 | SunTrust Bank<br>Attn: Support Services<br>P.O. Box 85092<br>Richmond, VA 23286 | Unsecured | 4789<br>Attn: Support Services<br>P.O. Box 85092<br>Richmond, VA 23286<br>-----------------------------------------------------------------------* * *<br><br>-------------------------------------------------------------------<br>06/13/2017 09:22:36 PM Schedule F Amount $15,923.00 imported by THERESA<br>Schedule F Owner Type: H | $15,764.46 | $0.00 | 15,764.46 |
| 2<br>610 | Discover Bank<br>Discover Products Inc<br>PO Box 3025<br>New Albany, OH 43054-3025 | Unsecured | 2866<br>Discover Products Inc<br>PO Box 3025<br>New Albany, OH 430543025<br>-----------------------------------------------------------------------* * *<br><br>-------------------------------------------------------------------<br>06/13/2017 09:22:36 PM Schedule F Amount $28,041.00 imported by THERESA<br>Schedule F Owner Type: H | $28,041.98 | $0.00 | 28,041.98 |
| 3<br>610 | Sheffield Financial<br>PO Box 1847<br>Wilson, NC 27894-1847 | Unsecured | PO Box 1847<br>Wilson, NC 278941847<br>-----------------------------------------------------------------------* * * | $1,155.20 | $0.00 | 1,155.20 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 6, 2017

**Case Number:** 17-10001GVL1                     Page: 3                     **Date:** July 5, 2018
**Debtor Name:** O'GRADY, STEPHEN JAMES                                      **Time:** 01:29:02 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6<br>610 | COMENITY CAPITAL BANK<br>C O WEINSTEIN & RILEY, PS<br>2001 WESTERN AVENUE, STE 400<br>SEATTLE, WA 98121 | Unsecured | C O WEINSTEIN & RILEY, PS<br>2001 WESTERN AVENUE, STE 400<br>SEATTLE, WA 98121<br>-------------------------------------------------------------* * * | $4,399.42 | $0.00 | 4,399.42 |
| 7<br>610 | Ameris Bank<br>c/o Robert B. George, Esq.,Liles Gavin,<br>P.A.,301 West Bay Street, Suite 1030<br>Jacksonville, FL 32202 | Unsecured | c/o Robert B. George, Esq.<br>Liles Gavin, P.A.,301 West Bay Street, Suite 1030<br>Jacksonville, FL 32202<br>-------------------------------------------------------------* * *<br><br>-------------------------------------------------------------<br>06/13/2017 09:22:36 PM Schedule F Amount $0.00 imported by THERESA<br>Schedule F Owner Type: J | $34,171.65 | $0.00 | 34,171.65 |
| 8<br>610 | American InfoSource LP as agent for<br>Verizon<br>PO Box 248838<br>Oklahoma City, OK 73124-8838 | Unsecured | Verizon<br>PO Box 248838<br>Oklahoma City, OK 731248838<br>-------------------------------------------------------------* * * | $534.65 | $0.00 | 534.65 |
| 9<br>610 | American Express Bank, FSB<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured | 1563<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 193550701<br>-------------------------------------------------------------* * *<br><br>-------------------------------------------------------------<br>06/13/2017 09:22:36 PM Schedule F Amount $17,689.00 imported by THERESA<br>Schedule F Owner Type: H | $17,689.84 | $0.00 | 17,689.84 |
| 10<br>610 | American Express Bank, FSB<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured | 1963<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 193550701<br>-------------------------------------------------------------* * *<br><br>-------------------------------------------------------------<br>06/13/2017 09:22:36 PM Schedule F Amount $24,032.11 imported by THERESA<br>Schedule F Owner Type:<br>-------------------------------------------------------------<br>06/13/2017 09:22:36 PM Schedule F Amount $24,032.00 imported by THERESA<br>Schedule F Owner Type: | $24,032.11 | $0.00 | 24,032.11 |

# EXHIBIT C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** June 6, 2017

**Case Number:** 17-10001GVL1  
**Debtor Name:** O'GRADY, STEPHEN JAMES

Page: 4

**Date:** July 5, 2018  
**Time:** 01:29:02 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 11<br>610 | Campus USA Credit Union<br>c/o Baya Harrison, Esq.,Burr & Forman<br>LLP,200 S. Orange Avenue, Suite 800<br>Orlando, FL 32801 | Unsecured | c/o Baya Harrison, Esq.<br>Burr & Forman LLP,200 S. Orange Avenue, Suite 800<br>Orlando, FL 32801<br>--------------------------------------------------------------------------------* * *<br><br>--------------------------------------------------------------------------------<br>06/13/2017 09:22:36 PM Schedule F Amount $0.00 imported by THERESA<br>Schedule F Owner Type: | $299,328.14 | $0.00 | 299,328.14 |
| 12U<br>610 | Justin McClain<br>c/o Michael Massey, Esq.<br>Massey & Duffy,855 E. University Avenue<br>Gainesville, FL 32601 | Unsecured | c/o Michael Massey, Esq.<br>Massey & Duffy,855 E. University Avenue<br>Gainesville, FL 32601<br>--------------------------------------------------------------------------------* * * | $23,105.00 | $0.00 | 23,105.00 |
| 5U<br>630 | Internal Revenue Service<br>STOP 5720<br>400 West Bay Street, #35045<br>Jacksonville, FL 32202 | Unsecured | STOP 5720<br>400 West Bay Street, #35045<br>Jacksonville, FL 32202<br>--------------------------------------------------------------------------------* * * | $3,671.49 | $0.00 | 3,671.49 |
| << Totals >> | | | | 472,966.75 | 0.00 | 472,966.75 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 17-10001GVL1
Case Name: O'GRADY, STEPHEN JAMES
Trustee Name: Theresa M. Bender, Trustee

**Balance on hand:**                              $                37,523.63

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4 | Sheffield Financial | 15,743.36 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:    $                0.00
Remaining balance:    $                37,523.63

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Theresa M. Bender, Trustee | 4,539.87 | 0.00 | 4,539.87 |
| Trustee, Expenses - Theresa M. Bender, Trustee | 183.29 | 0.00 | 183.29 |

Total to be paid for chapter 7 administration expenses:    $                4,723.16
Remaining balance:    $                32,800.47

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:    $                0.00
Remaining balance:    $                32,800.47

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $16,349.65 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 67.00 | 0.00 | 67.00 |
| | INTERNAL REVENUE SERVICE | 194.08 | 0.00 | 194.08 |
| | INTERNAL REVENUE SERVICE | 286.50 | 0.00 | 286.50 |
| | Florida Department of Revenue | 5.55 | 0.00 | 5.55 |
| 5P | Internal Revenue Service | 11,175.52 | 0.00 | 11,175.52 |

**UST Form 101-7-TFR (05/1/2011)**

| 12P | Justin McClain | 4,621.00 | 0.00 | 4,621.00 |

| | | | | |
|---|---|---|---|---|
| | Total to be paid for priority claims: | | $ | 16,349.65 |
| | Remaining balance: | | $ | 16,450.82 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 448,222.45 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 3.7 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | SunTrust Bank | 15,764.46 | 0.00 | 578.60 |
| 2 | Discover Bank | 28,041.98 | 0.00 | 1,029.21 |
| 3 | Sheffield Financial | 1,155.20 | 0.00 | 42.40 |
| 6 | COMENITY CAPITAL BANK | 4,399.42 | 0.00 | 161.47 |
| 7 | Ameris Bank | 34,171.65 | 0.00 | 1,254.18 |
| 8 | American InfoSource LP as agent for | 534.65 | 0.00 | 19.62 |
| 9 | American Express Bank, FSB | 17,689.84 | 0.00 | 649.26 |
| 10 | American Express Bank, FSB | 24,032.11 | 0.00 | 882.03 |
| 11 | Campus USA Credit Union | 299,328.14 | 0.00 | 10,986.04 |
| 12U | Justin McClain | 23,105.00 | 0.00 | 848.01 |

| | | | | |
|---|---|---|---|---|
| | Total to be paid for timely general unsecured claims: | | $ | 16,450.82 |
| | Remaining balance: | | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 3,671.49 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5U | Internal Revenue Service | 3,671.49 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |